WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

```
------------------------------  P E R F O R M A N C E   R E C O R D  ------------------------------
  LOT NUMBER    4236 TRENT WILSON                            SEX          Mixed
  PEN #(S)      176                                          ORIGIN       9676
                                                             DATE CLOSED  03/16/10
```

```
------------------------------    C A T T L E   R E C E I V E D   ------------------------------
 DATE      HEAD   PAY WT.   AVG PW   OT WT.   AVG OT   SHRNK   $/CWT      TOTAL $    BUYER/ORIGIN
06/03/09    91    50,347     553     49,340    542      2.00   76.74    38,636.05   TRANSFER FROM P
                                                                                    9676
```

```
------------------------------    C A T T L E   S H I P M E N T S   ------------------------------
  DATE      HEAD    PAY WT.    AVG     $/CWT    TOTAL $        BUYER
12/01/09      1      1,009    1,009    57.21       577.24   MID WEST LIVESTOCK
                                                            RAILER
01/07/10     11     12,155    1,105    80.00     9,724.24   SWIFT & COMPANY
02/12/10     15     18,106    1,207    86.92    15,737.22   SWIFT & COMPANY
02/19/10      8      9,523    1,190    89.43     8,515.99   SWIFT & COMPANY
02/25/10     51     63,264    1,240    91.92    58,151.88   SWIFT & COMPANY
03/02/10      1        680      680    39.98       271.83   MID WEST LIVESTOCK
                                                            RAILER

  TOTAL      87    104,737    1,204    88.77    92,978.40
```

```
------------------------    C A T T L E   D E A T H S   ------------------------
            DATE           HEAD            CAUSE
          06/18/09           1             CHRONIC PNEUMONIA
          07/24/09           1             OTHER RESPIRATORY
          09/05/09           1             OTHER RESPIRATORY
          01/08/10           1             BLOAT

           TOTAL             4             Death Loss %   4.40
```

```
------------------------    F I N A N C I A L   S U M M A R Y   ------------------------
                         _____ WITH DEADS _____          _____ WITHOUT DEADS _____
                          TOTAL       AVG/HD              TOTAL        AVG/HD
 PROCEEDS               92,978.40    1,021.74           92,978.40    1,068.72
 COST OF CATTLE         38,636.05      424.57           38,636.05      444.09

 GROSS PROFIT           54,342.35      597.17           54,342.35      624.62
 FEEDING COST           54,386.84      597.66           54,386.84      625.14
 OTHER COST              5,952.86       65.42            5,952.86       68.42
                       ============  ===========       ============  ===========
 NET PROFIT             5,997.35-      65.90-            5,997.35-      68.94-
```



PLAINTIFF'S
EXHIBIT

7

EXHIBIT
15

PENGAD 800-631-6989

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------------- Y A R D   A N A L Y S I S  --------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 250 | TOTAL FEED DAYS | 22,745 | CONVERSION A/F | 9.72 |
| AVERAGE GAIN/HD | 651 | GAIN/HD/DAY | 2.49 | CONVERSION DRY | 7.05 |
| FEED LBS. - A/F | 550,146 | LBS/HEAD | 6,324 | LBS/HD/DAY | 24.19 |
| FEED LBS. - DRY | 399,186 | DRY LBS/HEAD | 4,588 | DRY LBS/HD/DAY | 17.55 |
| TOTAL COST | 60,339.70 | COST/HD DAY | 2.65 | | |
| FEED & OTHER EXP | 54,386.84 | EXP/HD/DAY | 2.39 | EXP/LB GAIN | .9608 |
| FEED ONLY COST | 53,491.70 | FEED ONLY/HD DAY | 2.35 | FEED ONLY/LB GN | .9450 |

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y  --------------------

| | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 53,491.70 | 587.82 | 2.352 |
| MEDICINE | 311.83 | 3.43 | .014 |
| PROCESSING | 542.36 | 5.96 | .024 |
| DUES | 40.95 | .45 | .002 |
| *MISCELLANEOUS | 254.70 | 2.80 | .011 |
| TOTAL FEEDING EXPENSE | 54,641.54 | 600.46 | 2.402 |
| CUSTOMER'S COST | | | |
| HEDGING | 3,627.28 | 39.86 | .159 |
| INTEREST | 2,070.88 | 22.76 | .091 |
| TOTAL CUSTOMER'S COST | 5,698.16 | 62.62 | .251 |
| TOTAL ALL COST | 60,339.70 | 663.07 | 2.653 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

```
------------------------ P E R F O R M A N C E   R E C O R D ------------------------
  LOT NUMBER    4264 TRENT WILSON                    SEX         Mixed
  PEN #(S)      032  049                             ORIGIN      9677
                                                     DATE CLOSED 02/15/10
```

```
------------------------ C A T T L E   R E C E I V E D ------------------------
  DATE       HEAD   PAY WT.  AVG PW   OT WT.  AVG OT  SHRNK  $/CWT    TOTAL $     BUYER/ORIGIN
07/09/09      80    56,490    706     55,360    692    2.00  72.80   41,123.28   TRANSFER FROM P
                                                                                 9677
07/13/09      24    17,163    715     16,820    701    2.00  72.80   12,494.23   REYNOLDS CATTLE
                                                                                 9677

  TOTAL      104    73,653    708     72,180    694    2.00  72.80   53,617.51
```

```
------------------------ C A T T L E   S H I P M E N T S ------------------------
  DATE       HEAD   PAY WT.   AVG    $/CWT     TOTAL $      BUYER
08/18/09       1     620      620    26.31       163.15  MID WEST LIVESTOCK
                                                         RAILER
01/18/10      18    21,850   1,214   84.92    18,554.50  SWIFT & COMPANY
01/21/10      15    18,029   1,202   85.42    15,399.80  SWIFT & COMPANY
02/10/10      10    13,709   1,371   86.93    11,916.83  SWIFT & COMPANY
02/10/10      15    19,200   1,280   86.92    16,689.00  SWIFT & COMPANY
02/15/10      42    55,238   1,315   89.25    49,302.11  SWIFT & COMPANY

  TOTAL      101   128,646   1,274   87.08   112,025.39
```

```
------------------------ C A T T L E   D E A T H S ------------------------
               DATE          HEAD              CAUSE
             07/26/09          1               DOWNER
             08/04/09          1               BRAINER
             12/27/09          1               BLOAT

               TOTAL           3               Death Loss %    2.88
```

```
------------------------ F I N A N C I A L   S U M M A R Y ------------------------
                        ____ WITH DEADS ____            ____ WITHOUT DEADS ____
                         TOTAL      AVG/HD                TOTAL       AVG/HD
  PROCEEDS            112,025.39   1,077.17            112,025.39    1,109.16
  COST OF CATTLE       53,617.51     515.55             53,617.51      530.87

  GROSS PROFIT         58,407.88     561.61             58,407.88      578.30
  FEEDING COST         60,219.87     579.04             60,219.87      596.24
  OTHER COST            5,461.18      52.51              5,461.18       54.07
                      ============ ===========         ============ ===========
  NET PROFIT            7,273.17-     69.93-             7,273.17-      72.01-
```

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------------- Y A R D   A N A L Y S I S --------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 204 | TOTAL FEED DAYS | 21,254 | CONVERSION A/F | 10.32 |
| AVERAGE GAIN/HD | 566 | GAIN/HD/DAY | 2.69 | CONVERSION DRY | 7.58 |
| FEED LBS. - A/F | 589,445 | LBS/HEAD | 5,836 | LBS/HD/DAY | 27.73 |
| FEED LBS. - DRY | 433,183 | DRY LBS/HEAD | 4,289 | DRY LBS/HD/DAY | 20.38 |
| TOTAL COST | 65,681.05 | COST/HD DAY | 3.09 | | |
| FEED & OTHER EXP | 60,219.87 | EXP/HD/DAY | 2.83 | EXP/LB GAIN | 1.0543 |
| FEED ONLY COST | 59,367.75 | FEED ONLY/HD DAY | 2.79 | FEED ONLY/LB GN | 1.0394 |

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

| | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 59,367.75 | 570.84 | 2.793 |
| MEDICINE | 160.56 | 1.54 | .008 |
| PROCESSING | 644.76 | 6.20 | .030 |
| DUES | 46.80 | .45 | .002 |
| *MISCELLANEOUS | 320.46 | 3.08 | .015 |
| | | | |
| TOTAL FEEDING EXPENSE | 60,540.33 | 582.12 | 2.848 |
| | | | |
| CUSTOMER'S COST | | | |
| HEDGING | 1,480.92 | 14.24 | .070 |
| INTEREST | 3,659.80 | 35.19 | .172 |
| | | | |
| TOTAL CUSTOMER'S COST | 5,140.72 | 49.43 | .242 |
| | ============= | =========== | =========== |
| TOTAL ALL COST | 65,681.05 | 631.55 | 3.090 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

------------------------ P E R F O R M A N C E   R E C O R D ------------------------

| | | |
|---|---|---|
| LOT NUMBER    4271 TRENT WILSON | SEX | Mixed |
| PEN #(S)    153 | ORIGIN | 9681 |
| | DATE CLOSED | 04/06/10 |

------------------------ C A T T L E   R E C E I V E D ------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/09 | 80 | 46,592 | 582 | 45,660 | 571 | 2.00 | 78.34 | 36,499.41 | TRANSFER FROM P |
| | | | | | | | | | 9681 |

------------------------ C A T T L E   S H I P M E N T S ------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|---|---|---|---|---|---|---|
| 04/05/10 | 77 | 92,549 | 1,202 | 95.92 | 88,770.04 | NATIONAL BEEF CATTLE |

------------------------ C A T T L E   D E A T H S ------------------------

| DATE | HEAD | CAUSE |
|---|---|---|
| 08/01/09 | 1 | OTHER RESPIRATORY |
| 08/12/09 | 2 | BLOAT |
| TOTAL | 3 | Death Loss %   3.75 |

------------------------ F I N A N C I A L   S U M M A R Y ------------------------

| | WITH DEADS | | WITHOUT DEADS | |
|---|---|---|---|---|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 88,770.04 | 1,109.63 | 88,770.04 | 1,152.86 |
| COST OF CATTLE | 36,499.41 | 456.24 | 36,499.41 | 474.02 |
| GROSS PROFIT | 52,270.63 | 653.38 | 52,270.63 | 678.84 |
| FEEDING COST | 46,623.91 | 582.80 | 46,623.91 | 605.51 |
| OTHER COST | 3,402.33 | 42.53 | 3,402.33 | 44.19 |
| NET PROFIT | 2,244.39 | 28.05 | 2,244.39 | 29.15 |

------------------------ Y A R D   A N A L Y S I S ------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 252 | TOTAL FEED DAYS | 20,161 | CONVERSION A/F | 10.06 |
| AVERAGE GAIN/HD | 620 | GAIN/HD/DAY | 2.37 | CONVERSION DRY | 7.21 |
| FEED LBS. - A/F | 479,984 | LBS/HEAD | 6,234 | LBS/HD/DAY | 23.81 |
| FEED LBS. - DRY | 343,717 | DRY LBS/HEAD | 4,464 | DRY LBS/HD/DAY | 17.05 |
| TOTAL COST | 50,026.24 | COST/HD DAY | 2.48 | | |
| FEED & OTHER EXP | 46,623.91 | EXP/HD/DAY | 2.31 | EXP/LB GAIN | .9774 |
| FEED ONLY COST | 45,866.36 | FEED ONLY/HD DAY | 2.28 | FEED ONLY/LB GN | .9615 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y ------------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 45,866.36 | 573.33 | 2.275 |
| MEDICINE | 131.26 | 1.64 | .007 |
| PROCESSING | 590.29 | 7.38 | .029 |
| DUES | 36.00 | .45 | .002 |
| *MISCELLANEOUS | 132.32 | 1.65 | .007 |
| TOTAL FEEDING EXPENSE | 46,756.23 | 584.45 | 2.319 |
| CUSTOMER'S COST | | | |
|   INTEREST | 3,270.01 | 40.88 | .162 |
| TOTAL CUSTOMER'S COST | 3,270.01 | 40.88 | .162 |
| TOTAL ALL COST | 50,026.24 | 625.33 | 2.481 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

--------------------------- P E R F O R M A N C E   R E C O R D ---------------------------

LOT NUMBER    4306 TRENT WILSON                        SEX         Mixed
PEN #(S)       093  024  SHIP                          ORIGIN      9680
                                                      DATE CLOSED 06/30/10

--------------------------- C A T T L E   R E C E I V E D ---------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|------|------|---------|--------|--------|--------|-------|-------|---------|--------------|
| 09/08/09 | 107 | 54,816 | 512 | 53,720 | 502 | 2.00 | 82.27 | 45,094.39 | TRANSFER FROM P 9680 |
| 09/10/09 | 15 | 7,633 | 509 | 7,480 | 499 | 2.00 | 82.27 | 6,279.29 | TRANSFER FROM P 9680 |
| TOTAL | 122 | 62,449 | 512 | 61,200 | 502 | 2.00 | 82.27 | 51,373.68 | |

--------------------------- C A T T L E   S H I P M E N T S ---------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|------|------|---------|-----|-------|---------|-------|
| 05/07/10 | 80 | 93,907 | 1,174 | 97.91 | 91,948.86 | SWIFT & COMPANY |
| 06/01/10 | 4 | 4,275 | 1,069 | 78.49 | 3,355.27 | DALLAS CITY PACKING |
| 06/23/10 | 30 | 33,497 | 1,117 | 95.52 | 31,996.44 | TYSON MEATS, INC. GRIDS |
| TOTAL | 114 | 131,679 | 1,155 | 96.67 | 127,300.57 | |

--------------------------- C A T T L E   D E A T H S ---------------------------

| DATE | HEAD | CAUSE |
|------|------|-------|
| 10/03/09 | 1 | DOWNER |
| 10/25/09 | 1 | BLOAT |
| 11/02/09 | 1 | BLOAT |
| 01/01/10 | 1 | OTHER RESPIRATORY |
| 01/01/10 | 1 | DOWNER |
| 01/12/10 | 1 | CHRONIC PNEUMONIA |
| 01/22/10 | 1 | PLEURITIS |
| 01/25/10 | 1 | BLOAT |
| TOTAL | 8 | Death Loss %   6.56 |

--------------------------- F I N A N C I A L   S U M M A R Y ---------------------------

| | WITH DEADS | | WITHOUT DEADS | |
|---|---|---|---|---|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 127,300.57 | 1,043.45 | 127,300.57 | 1,116.67 |
| COST OF CATTLE | 51,373.68 | 421.10 | 51,373.68 | 450.65 |
| GROSS PROFIT | 75,926.89 | 622.35 | 75,926.89 | 666.03 |
| FEEDING COST | 63,919.79 | 523.93 | 63,919.79 | 560.70 |
| OTHER COST | 13,278.34 | 108.84 | 13,278.34 | 116.48 |
| NET PROFIT | 1,271.24- | 10.42- | 1,271.24- | 11.15- |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------------      Y A R D   A N A L Y S I S      -------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 244 | TOTAL FEED DAYS | 29,712 | CONVERSION A/F | 9.32 |
| AVERAGE GAIN/HD | 643 | GAIN/HD/DAY | 2.47 | CONVERSION DRY | 6.60 |
| FEED LBS. - A/F | 683,736 | LBS/HEAD | 5,998 | LBS/HD/DAY | 23.01 |
| FEED LBS. - DRY | 484,290 | DRY LBS/HEAD | 4,248 | DRY LBS/HD/DAY | 16.30 |
| TOTAL COST | 77,198.13 | COST/HD DAY | 2.60 | | |
| FEED & OTHER EXP | 63,919.79 | EXP/HD/DAY | 2.15 | EXP/LB GAIN | .8717 |
| FEED ONLY COST | 62,217.18 | FEED ONLY/HD DAY | 2.09 | FEED ONLY/LB GN | .8485 |

--------------------- F E E D I N G   E X P E N S E   S U M M A R Y ---------------------

| | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 62,217.18 | 509.98 | 2.094 |
| MEDICINE | 133.98 | 1.10 | .005 |
| PROCESSING | 1,513.73 | 12.41 | .051 |
| DUES | 54.90 | .45 | .002 |
| *MISCELLANEOUS | 2,225.82 | 18.24 | .075 |
| | | | |
| TOTAL FEEDING EXPENSE | 66,145.61 | 542.18 | 2.226 |
| | | | |
| CUSTOMER'S COST | | | |
| HEDGING | 5,680.92 | 46.56 | .191 |
| INTEREST | 5,371.60 | 44.03 | .181 |
| | | | |
| TOTAL CUSTOMER'S COST | 11,052.52 | 90.59 | .372 |
| | ============ | =========== | =========== |
| TOTAL ALL COST | 77,198.13 | 632.77 | 2.598 |

WHEELER FEED YARD, INC.
P.O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

---------------------------- P E R F O R M A N C E   R E C O R D ----------------------------

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT NUMBER | 4310 TRENT WILSON | | | | SEX | Mixed | |
| PEN #(S) | 121  115 | | | | ORIGIN | 9684 | |
| | | | | | DATE CLOSED | 06/21/10 | |

---------------------------- C A T T L E   R E C E I V E D ----------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/09 | 78 | 45,531 | 584 | 44,620 | 572 | 2.00 | 83.19 | 37,876.83 | |
| | | | | | | | | | 9684 |

---------------------------- C A T T L E   S H I P M E N T S ----------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|---|---|---|---|---|---|---|
| 12/01/09 | 1 | 460 | 460 | 22.35 | 102.79 | MID WEST LIVESTOCK |
| | | | | | | RAILER |
| 04/13/10 | 63 | 76,589 | 1,216 | 97.92 | 74,994.22 | SWIFT & COMPANY |
| 06/08/10 | 11 | 12,211 | 1,110 | 93.70 | 11,441.94 | TYSON MEATS, INC. |
| | | | | | | GRIDS |
| 06/15/10 | 1 | 600 | 600 | 28.50 | 171.00 | MID WEST LIVESTOCK |
| | | | | | | RAILERS |
| TOTAL | 76 | 89,860 | 1,182 | 96.49 | 86,709.95 | |

---------------------------- C A T T L E   D E A T H S ----------------------------

| DATE | HEAD | CAUSE |
|---|---|---|
| 01/25/10 | 1 | BLOAT |
| 02/23/10 | 1 | CHRONIC PNEUMONIA |
| TOTAL | 2 | Death Loss %   2.56 |

---------------------------- F I N A N C I A L   S U M M A R Y ----------------------------

| | WITH DEADS | | WITHOUT DEADS | |
|---|---|---|---|---|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 86,709.95 | 1,111.67 | 86,709.95 | 1,140.92 |
| COST OF CATTLE | 37,876.83 | 485.60 | 37,876.83 | 498.38 |
| GROSS PROFIT | 48,833.12 | 626.07 | 48,833.12 | 642.54 |
| FEEDING COST | 40,249.95 | 516.03 | 40,249.95 | 529.60 |
| OTHER COST | 8,125.79 | 104.18 | 8,125.79 | 106.92 |
| NET PROFIT | 457.38 | 5.86 | 457.38 | 6.02 |

---------------------------- Y A R D   A N A L Y S I S ----------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 219 | TOTAL FEED DAYS | 17,111 | CONVERSION A/F | 9.26 |
| AVERAGE GAIN/HD | 598 | GAIN/HD/DAY | 2.66 | CONVERSION DRY | 6.62 |
| FEED LBS. - A/F | 421,250 | LBS/HEAD | 5,543 | LBS/HD/DAY | 24.62 |
| FEED LBS. - DRY | 301,025 | DRY LBS/HEAD | 3,961 | DRY LBS/HD/DAY | 17.59 |
| TOTAL COST | 48,375.74 | COST/HD DAY | 2.83 | | |
| FEED & OTHER EXP | 40,249.95 | EXP/HD/DAY | 2.35 | EXP/LB GAIN | .8847 |
| FEED ONLY COST | 39,613.59 | FEED ONLY/HD DAY | 2.32 | FEED ONLY/LB GN | .8707 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 39,613.59 | 507.87 | 2.315 |
| MEDICINE | 107.48 | 1.38 | .006 |
| PROCESSING | 493.78 | 6.33 | .029 |
| DUES | 35.10 | .45 | .002 |
| *MISCELLANEOUS | 763.21 | 9.78 | .045 |
| TOTAL FEEDING EXPENSE | 41,013.16 | 525.81 | 2.397 |
| CUSTOMER'S COST |  |  |  |
| HEDGING | 4,795.28 | 61.48 | .280 |
| INTEREST | 2,567.30 | 32.91 | .150 |
| TOTAL CUSTOMER'S COST | 7,362.58 | 94.39 | .430 |
| TOTAL ALL COST | 48,375.74 | 620.20 | 2.827 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

---------------------- P E R F O R M A N C E   R E C O R D ----------------------

LOT NUMBER    4311 TRENT WILSON                          SEX          Mixed
PEN #(S)      032  080  180                              ORIGIN       9670
                                                         DATE CLOSED  07/02/10

----------------------- C A T T L E   R E C E I V E D -----------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|------|------|---------|--------|--------|--------|-------|-------|---------|--------------|
| 09/16/09 | 87 | 56,653 | 651 | 55,520 | 638 | 2.00 | 60.45 | 34,249.54 | TRANSFER FROM P 9670 |
| 09/18/09 | 99 | 58,735 | 593 | 57,560 | 581 | 2.00 | 60.45 | 35,508.22 | TRANSFER FROM P 9670 |
| TOTAL | 186 | 115,388 | 620 | 113,080 | 608 | 2.00 | 60.45 | 69,757.76 | |

----------------------- C A T T L E   S H I P M E N T S -----------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|------|------|---------|-----|-------|---------|-------|
| 03/23/10 | 152 | 174,317 | 1,147 | 96.35 | 167,950.95 | TYSON MEATS, INC. |
| 06/08/10 | 22 | 24,788 | 1,127 | 93.67 | 23,219.02 | TYSON MEATS, INC. GRIDS |
| 06/15/10 | 1 | 1,048 | 1,048 | 62.95 | 659.72 | MID WEST LIVESTOCK RAILER |
| TOTAL | 175 | 200,153 | 1,144 | 95.84 | 191,829.69 | |

----------------------- C A T T L E   D E A T H S -----------------------

| DATE | HEAD | CAUSE |
|------|------|-------|
| 10/05/09 | 1 | OTHER RESPIRATORY |
| 10/08/09 | 1 | DOWNER |
| 10/08/09 | 1 | BLOAT |
| 10/08/09 | 1 | BLOAT |
| 10/13/09 | 1 | DOWNER |
| 10/14/09 | 1 | BLOAT |
| 12/01/09 | 1 | BLOAT |
| 02/02/10 | 1 | BLOAT |
| 02/26/10 | 1 | OTHER RESPIRATORY |
| 03/28/10 | 1 | BLOAT |
| 06/23/10 | 1 | CHRONIC PNEUMONIA |
| TOTAL | 11 | Death Loss %   5.91 |

----------------------- F I N A N C I A L   S U M M A R Y -----------------------

|  | WITH DEADS | | WITHOUT DEADS | |
|--|------------|--|---------------|--|
|  | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 191,829.69 | 1,031.34 | 191,829.69 | 1,096.17 |
| COST OF CATTLE | 69,757.76 | 375.04 | 69,757.76 | 398.62 |
| GROSS PROFIT | 122,071.93 | 656.30 | 122,071.93 | 697.55 |
| FEEDING COST | 83,164.36 | 447.12 | 83,164.36 | 475.22 |
| OTHER COST | 15,582.09 | 83.77 | 15,582.09 | 89.04 |
| NET PROFIT | 23,325.48 | 125.41 | 23,325.48 | 133.29 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

------------------------- Y A R D   A N A L Y S I S -------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 191 | TOTAL FEED DAYS | 35,471 | CONVERSION A/F | 9.53 |
| AVERAGE GAIN/HD | 524 | GAIN/HD/DAY | 2.58 | CONVERSION DRY | 6.77 |
| FEED LBS. - A/F | 873,038 | LBS/HEAD | 4,989 | LBS/HD/DAY | 24.61 |
| FEED LBS. - DRY | 619,944 | DRY LBS/HEAD | 3,543 | DRY LBS/HD/DAY | 17.48 |
| TOTAL COST | 98,746.45 | COST/HD DAY | 2.78 | | |
| FEED & OTHER EXP | 83,164.36 | EXP/HD/DAY | 2.34 | EXP/LB GAIN | .9080 |
| FEED ONLY COST | 81,562.29 | FEED ONLY/HD DAY | 2.30 | FEED ONLY/LB GN | .8905 |

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

| | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 81,562.29 | 438.51 | 2.299 |
| MEDICINE | 165.84 | .89 | .005 |
| PROCESSING | 1,352.53 | 7.27 | .038 |
| DUES | 83.70 | .45 | .002 |
| *MISCELLANEOUS | 1,620.18 | 8.71 | .046 |
| TOTAL FEEDING EXPENSE | 84,784.54 | 455.83 | 2.390 |
| CUSTOMER'S COST | | | |
| HEDGING | 8,701.64 | 46.78 | .245 |
| INTEREST | 5,260.27 | 28.28 | .148 |
| TOTAL CUSTOMER'S COST | 13,961.91 | 75.06 | .394 |
| TOTAL ALL COST | 98,746.45 | 530.89 | 2.784 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

```
------------------------------ P E R F O R M A N C E   R E C O R D ------------------------------
   LOT NUMBER    4324 TRENT WILSON                        SEX          Mixed
   PEN #(S)      106                                      ORIGIN       9683
                                                          DATE CLOSED  04/06/10
```

```
------------------------------ C A T T L E   R E C E I V E D ------------------------------
  DATE      HEAD   PAY WT. AVG PW    OT WT. AVG OT  SHRNK $/CWT      TOTAL $   BUYER/ORIGIN
09/26/09     79    60,265    763     59,060   748   2.00  67.80    40,861.68  TRANSFER FROM P
                                                                              9683
```

```
------------------------------ C A T T L E   S H I P M E N T S ------------------------------
  DATE      HEAD   PAY WT.  AVG    $/CWT      TOTAL $     BUYER
03/05/10      5     6,270  1,254   91.92     5,763.40    NATIONAL BEEF CATTLE
03/05/10     13    15,808  1,216   91.92    14,530.36    NATIONAL BEEF CATTLE
04/05/10     61    80,921  1,327   95.92    77,623.16    NATIONAL BEEF CATTLE
            ____   _____  _____  _____   _____
  TOTAL      79   102,999  1,304   95.07    97,916.92
```

```
------------------------------ C A T T L E   D E A T H S ------------------------------
                  DATE          HEAD              CAUSE
                                NONE
```

```
------------------------------ F I N A N C I A L   S U M M A R Y ------------------------------
                                WITH DEADS
                              _____  _____
                                TOTAL       AVG/HD
          PROCEEDS            97,916.92    1,239.45
          COST OF CATTLE      40,861.68      517.24
                             _____  _____
          GROSS PROFIT        57,055.24      722.22
          FEEDING COST        42,573.72      538.91
          OTHER COST           3,682.44       46.61
                             ============ ===========
          NET PROFIT          10,799.08      136.70
```

```
------------------------------ Y A R D   A N A L Y S I S ------------------------------
DAYS ON FEED          184    TOTAL FEED DAYS   14,531   CONVERSION A/F     10.10
AVERAGE GAIN/HD       541    GAIN/HD/DAY         2.94   CONVERSION DRY      7.24
FEED LBS. - A/F   431,430    LBS/HEAD           5,461   LBS/HD/DAY         29.69
FEED LBS. - DRY   309,335    DRY LBS/HEAD       3,916   DRY LBS/HD/DAY     21.29
TOTAL COST      46,256.16    COST/HD DAY         3.18
FEED & OTHER EXP 42,573.72   EXP/HD/DAY          2.93   EXP/LB GAIN         .9962
FEED ONLY COST  41,702.40    FEED ONLY/HD DAY    2.87   FEED ONLY/LB GN     .9759
```

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2
-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 41,702.40 | 527.88 | 2.870 |
| MEDICINE | 101.03 | 1.28 | .007 |
| PROCESSING | 734.74 | 9.30 | .051 |
| DUES | 35.55 | .45 | .002 |
| *MISCELLANEOUS | 3.21 | .04 | .000 |
| TOTAL FEEDING EXPENSE | 42,576.93 | 538.95 | 2.930 |
| CUSTOMER'S COST |  |  |  |
| HEDGING | 1,333.00 | 16.87 | .092 |
| INTEREST | 2,346.23 | 29.70 | .161 |
| TOTAL CUSTOMER'S COST | 3,679.23 | 46.57 | .253 |
| TOTAL ALL COST | 46,256.16 | 585.52 | 3.183 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

```
------------------------- P E R F O R M A N C E   R E C O R D -------------------------
```

| LOT NUMBER | 4352 TRENT WILSON | | SEX | Mixed |
| PEN #(S) | 124 REC | | ORIGIN | 9688 |
| | | | DATE CLOSED | 07/07/10 |

```
-------------------- C A T T L E   R E C E I V E D  --------------------
```

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|------|------|---------|--------|--------|--------|-------|-------|---------|--------------|
| 10/28/09 | 95 | 52,245 | 550 | 51,200 | 539 | 2.00 | 81.04 | 42,340.19 | TRANSFER FROM P |
| | | | | | | | | | 9688 |

```
------------------- C A T T L E   S H I P M E N T S  -------------------
```

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|------|------|---------|-----|-------|---------|-------|
| 12/01/09 | 1 | 420 | 420 | 21.11 | 88.67 | MID WEST LIVESTOCK |
| | | | | | | RAILER |
| 06/29/10 | 92 | 114,646 | 1,246 | 87.54 | 100,362.18 | TYSON MEATS, INC. |
| | | | | | | GRIDS |
| TOTAL | 93 | 115,066 | 1,237 | 87.30 | 100,450.85 | |

```
-------------------- C A T T L E   D E A T H S  --------------------
```

| DATE | HEAD | CAUSE |
|------|------|-------|
| 11/06/09 | 1 | ABORT/CALVING PROBLM |
| 03/22/10 | 1 | CHRONIC PNEUMONIA |
| TOTAL | 2 | Death Loss %   2.11 |

```
-------------------- F I N A N C I A L   S U M M A R Y  --------------------
```

| | WITH DEADS | | WITHOUT DEADS | |
|--|------------|--|---------------|--|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 100,450.85 | 1,057.38 | 100,450.85 | 1,080.12 |
| COST OF CATTLE | 42,340.19 | 445.69 | 42,340.19 | 455.27 |
| GROSS PROFIT | 58,110.66 | 611.69 | 58,110.66 | 624.85 |
| FEEDING COST | 48,823.96 | 513.94 | 48,823.96 | 524.99 |
| OTHER COST | 12,453.84 | 131.09 | 12,453.84 | 133.91 |
| NET PROFIT | 3,167.14- | 33.34- | 3,167.14- | 34.06- |

```
-------------------- Y A R D   A N A L Y S I S  --------------------
```

| | | | | | | |
|--|--|--|--|--|--|--|
| DAYS ON FEED | 238 | TOTAL FEED DAYS | 22,636 | CONVERSION A/F | 8.93 |
| AVERAGE GAIN/HD | 687 | GAIN/HD/DAY | 2.82 | CONVERSION DRY | 6.28 |
| FEED LBS. - A/F | 571,014 | LBS/HEAD | 6,140 | LBS/HD/DAY | 25.23 |
| FEED LBS. - DRY | 401,423 | DRY LBS/HEAD | 4,316 | DRY LBS/HD/DAY | 17.73 |
| TOTAL COST | 61,277.80 | COST/HD DAY | 2.71 | | |
| FEED & OTHER EXP | 48,823.96 | EXP/HD/DAY | 2.16 | EXP/LB GAIN | .7638 |
| FEED ONLY COST | 47,782.84 | FEED ONLY/HD DAY | 2.11 | FEED ONLY/LB GN | .7475 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2
-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 47,782.84 | 502.98 | 2.111 |
| MEDICINE | 150.30 | 1.58 | .007 |
| PROCESSING | 848.07 | 8.93 | .037 |
| DUES | 42.75 | .45 | .002 |
| *MISCELLANEOUS | 5,742.51 | 60.45 | .254 |
| TOTAL FEEDING EXPENSE | 54,566.47 | 574.38 | 2.411 |
| CUSTOMER'S COST |  |  |  |
| HEDGING | 2,284.00 | 24.04 | .101 |
| INTEREST | 4,427.33 | 46.60 | .196 |
| TOTAL CUSTOMER'S COST | 6,711.33 | 70.65 | .296 |
| TOTAL ALL COST | 61,277.80 | 645.03 | 2.707 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

--------------------------- P E R F O R M A N C E   R E C O R D ---------------------------

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT NUMBER | 4358 TRENT WILSON | | | | SEX | Steers | |
| PEN #(S) | 166 | | | | ORIGIN | LF 9685 | |
| | | | | | DATE CLOSED | 08/25/10 | |

--------------------------- C A T T L E   R E C E I V E D ---------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/09 | 101 | 48,408 | 479 | 47,440 | 470 | 2.00 | 84.96 | 41,125.78 | |
| | | | | | | | | | 9685 |

--------------------------- C A T T L E   S H I P M E N T S ---------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|---|---|---|---|---|---|---|
| 08/19/10 | 98 | 116,736 | 1,191 | 93.76 | 109,449.21 | TYSON MEATS, INC. |
| | | | | | | GRID |

--------------------------- C A T T L E   D E A T H S ---------------------------

| | DATE | HEAD | CAUSE |
|---|---|---|---|
| | 02/13/10 | 1 | BLOAT |
| | 02/21/10 | 1 | OTHER RESPIRATORY |
| | 02/27/10 | 1 | CAUSE UNKNOWN |
| | TOTAL | 3 | Death Loss %   2.97 |

--------------------------- F I N A N C I A L   S U M M A R Y ---------------------------

| | WITH DEADS | | WITHOUT DEADS | |
|---|---|---|---|---|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 109,449.21 | 1,083.66 | 109,449.21 | 1,116.83 |
| COST OF CATTLE | 41,125.78 | 407.19 | 41,125.78 | 419.65 |
| GROSS PROFIT | 68,323.43 | 676.47 | 68,323.43 | 697.18 |
| FEEDING COST | 53,410.78 | 528.82 | 53,410.78 | 545.01 |
| OTHER COST | 14,705.89 | 145.60 | 14,705.89 | 150.06 |
| NET PROFIT | 206.76 | 2.05 | 206.76 | 2.11 |

--------------------------- Y A R D   A N A L Y S I S ---------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 282 | TOTAL FEED DAYS | 28,448 | CONVERSION A/F | 9.22 |
| AVERAGE GAIN/HD | 712 | GAIN/HD/DAY | 2.45 | CONVERSION DRY | 6.36 |
| FEED LBS. - A/F | 643,234 | LBS/HEAD | 6,564 | LBS/HD/DAY | 22.61 |
| FEED LBS. - DRY | 443,896 | DRY LBS/HEAD | 4,530 | DRY LBS/HD/DAY | 15.60 |
| TOTAL COST | 68,116.67 | COST/HD DAY | 2.39 | | |
| FEED & OTHER EXP | 53,410.78 | EXP/HD/DAY | 1.88 | EXP/LB GAIN | .7656 |
| FEED ONLY COST | 52,118.48 | FEED ONLY/HD DAY | 1.83 | FEED ONLY/LB GN | .7471 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

| | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 52,118.48 | 516.02 | 1.832 |
| MEDICINE | 85.43 | .85 | .003 |
| PROCESSING | 1,161.42 | 11.50 | .041 |
| DUES | 45.45 | .45 | .002 |
| *MISCELLANEOUS | 6,052.32 | 59.92 | .213 |
| TOTAL FEEDING EXPENSE | 59,463.10 | 588.74 | 2.090 |
| CUSTOMER'S COST | | | |
| HEDGING | 3,037.92 | 30.08 | .107 |
| INTEREST | 5,615.65 | 55.60 | .197 |
| TOTAL CUSTOMER'S COST | 8,653.57 | 85.68 | .304 |
| TOTAL ALL COST | 68,116.67 | 674.42 | 2.394 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

------------------------ P E R F O R M A N C E   R E C O R D ------------------------

| LOT NUMBER | 4373 TRENT WILSON | | SEX | Mixed |
| PEN #(S) | 104  077 | | ORIGIN | 9690 |
| DESCRIPTION | DRAXXIN 6CC | | | |
| | | | DATE CLOSED | 08/19/10 |

------------------------ C A T T L E   R E C E I V E D ------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|------|------|---------|--------|--------|--------|-------|-------|---------|--------------|
| 11/19/09 | 134 | 73,878 | 551 | 72,400 | 540 | 2.00 | 79.60 | 58,804.47 | TRANSFER FROM P 9690 |

------------------------ C A T T L E   S H I P M E N T S ------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|------|------|---------|-----|-------|---------|-------|
| 06/24/10 | 1 | 1,192 | 1,192 | 88.96 | 1,060.40 | TYSON MEATS, INC. GRID |
| 06/24/10 | 1 | 1,230 | 1,230 | .00 | .00 | TYSON MEATS, INC. CONDEMNED |
| 06/24/10 | 63 | 77,581 | 1,231 | 88.49 | 68,652.60 | TYSON MEATS, INC. GRIDS |
| 08/13/10 | 1 | 1,171 | 1,171 | .00 | .00 | TYSON MEATS, INC. CONDEMNED |
| 08/13/10 | 65 | 76,140 | 1,171 | 93.46 | 71,158.99 | TYSON MEATS, INC. GRIDS |
| TOTAL | 131 | 157,314 | 1,201 | 89.55 | 140,871.99 | |

------------------------ C A T T L E   D E A T H S ------------------------

| DATE | HEAD | CAUSE |
|------|------|-------|
| 12/01/09 | 1 | OTHER RESPIRATORY |
| 01/21/10 | 1 | CHRONIC PNEUMONIA |
| 03/05/10 | 1 | BLOAT |
| TOTAL | 3 | Death Loss %  2.24 |

------------------------ F I N A N C I A L   S U M M A R Y ------------------------

| | WITH DEADS | | WITHOUT DEADS | |
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
|--|-------|--------|-------|--------|
| PROCEEDS | 140,871.99 | 1,051.28 | 140,871.99 | 1,075.36 |
| COST OF CATTLE | 58,925.35 | 439.74 | 58,925.35 | 449.81 |
| GROSS PROFIT | 81,946.64 | 611.54 | 81,946.64 | 625.55 |
| FEEDING COST | 65,104.66 | 485.86 | 65,104.66 | 496.98 |
| OTHER COST | 19,068.52 | 142.30 | 19,068.52 | 145.56 |
| NET PROFIT | 2,226.54- | 16.62- | 2,226.54- | 17.00- |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------------- Y A R D   A N A L Y S I S --------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 238 | TOTAL FEED DAYS | 31,908 | CONVERSION A/F | 9.28 |
| AVERAGE GAIN/HD | 650 | GAIN/HD/DAY | 2.67 | CONVERSION DRY | 6.41 |
| FEED LBS. - A/F | 789,502 | LBS/HEAD | 6,027 | LBS/HD/DAY | 24.74 |
| FEED LBS. - DRY | 545,230 | DRY LBS/HEAD | 4,162 | DRY LBS/HD/DAY | 17.09 |
| TOTAL COST | 84,173.18 | COST/HD DAY | 2.64 | | |
| FEED & OTHER EXP | 65,104.66 | EXP/HD/DAY | 2.04 | EXP/LB GAIN | .7651 |
| FEED ONLY COST | 63,668.48 | FEED ONLY/HD DAY | 2.00 | FEED ONLY/LB GN | .7482 |

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

| | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 63,668.48 | 475.14 | 1.995 |
| MEDICINE | 143.10 | 1.07 | .004 |
| PROCESSING | 1,232.78 | 9.20 | .039 |
| DUES | 60.30 | .45 | .002 |
| *MISCELLANEOUS | 8,120.44 | 60.60 | .254 |
| | | | |
| TOTAL FEEDING EXPENSE | 73,225.10 | 546.46 | 2.295 |
| | | | |
| CUSTOMER'S COST | | | |
| HEDGING | 4,362.50 | 32.56 | .137 |
| INTEREST | 6,585.58 | 49.15 | .206 |
| | | | |
| TOTAL CUSTOMER'S COST | 10,948.08 | 81.70 | .343 |
| | ============ | =========== | =========== |
| TOTAL ALL COST | 84,173.18 | 628.16 | 2.638 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

------------------------- P E R F O R M A N C E   R E C O R D -------------------------

| | | | | | |
|---|---|---|---|---|---|
| LOT NUMBER   4377 TRENT WILSON | | | SEX | Mixed | |
| PEN #(S)     022  033 | | | ORIGIN | 9669 | |
| | | | DATE CLOSED | 06/28/10 | |

------------------------- C A T T L E   R E C E I V E D -------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/09 | 56 | 44,633 | 797 | 43,740 | 781 | 2.00 | 77.00 | 34,367.41 | TRANSFER FROM P 9669 |

------------------------- C A T T L E   S H I P M E N T S -------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|---|---|---|---|---|---|---|
| 04/06/10 | 13 | 15,706 | 1,208 | 95.92 | 15,064.76 | SWIFT & COMPANY |
| 05/24/10 | 11 | 15,884 | 1,444 | 74.43 | 11,822.82 | DALLAS CITY PACKING GRIDS |
| 06/01/10 | 5 | 5,833 | 1,167 | 78.49 | 4,578.08 | DALLAS CITY PACKING |
| 06/05/10 | 7 | 10,503 | 1,500 | 93.93 | 9,865.82 | SWIFT & COMPANY |
| 06/13/10 | 3 | 4,788 | 1,596 | 62.52 | 2,993.53 | DALLAS CITY PACKING GRIDS |
| 06/15/10 | 5 | 7,431 | 1,486 | 92.93 | 6,905.83 | SWIFT & COMPANY |
| 06/24/10 | 11 | 15,533 | 1,412 | 88.92 | 13,812.48 | SWIFT & COMPANY |
| TOTAL | 55 | 75,678 | 1,376 | 85.95 | 65,043.32 | |

------------------------- C A T T L E   D E A T H S -------------------------

| DATE | HEAD | CAUSE |
|---|---|---|
| 02/17/10 | 1 | BLOAT |
| | | Death Loss %   1.79 |

------------------------- F I N A N C I A L   S U M M A R Y -------------------------

| | WITH DEADS | | WITHOUT DEADS | |
|---|---|---|---|---|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 65,043.32 | 1,161.49 | 65,043.32 | 1,182.61 |
| COST OF CATTLE | 34,367.41 | 613.70 | 34,367.41 | 624.86 |
| GROSS PROFIT | 30,675.91 | 547.78 | 30,675.91 | 557.74 |
| FEEDING COST | 30,469.06 | 544.09 | 30,469.06 | 553.98 |
| OTHER COST | 4,798.67 | 85.69 | 4,798.67 | 87.25 |
| NET PROFIT | 4,591.82- | 82.00- | 4,591.82- | 83.49- |

------------------------- Y A R D   A N A L Y S I S -------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 184 | TOTAL FEED DAYS | 10,331 | CONVERSION A/F | 10.09 |
| AVERAGE GAIN/HD | 579 | GAIN/HD/DAY | 3.08 | CONVERSION DRY | 7.10 |
| FEED LBS. - A/F | 321,294 | LBS/HEAD | 5,842 | LBS/HD/DAY | 31.10 |
| FEED LBS. - DRY | 226,223 | DRY LBS/HEAD | 4,113 | DRY LBS/HD/DAY | 21.90 |
| TOTAL COST | 35,267.73 | COST/HD DAY | 3.41 | | |
| FEED & OTHER EXP | 30,469.06 | EXP/HD/DAY | 2.95 | EXP/LB GAIN | .9569 |
| FEED ONLY COST | 29,911.27 | FEED ONLY/HD DAY | 2.90 | FEED ONLY/LB GN | .9394 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 29,911.27 | 534.13 | 2.895 |
| MEDICINE | 147.19 | 2.63 | .014 |
| PROCESSING | 385.40 | 6.88 | .037 |
| DUES | 25.20 | .45 | .002 |
| *MISCELLANEOUS | 63.04 | 1.13 | .006 |
| TOTAL FEEDING EXPENSE | 30,532.10 | 545.22 | 2.955 |
| CUSTOMER'S COST |  |  |  |
|   HEDGING | 2,443.78 | 43.64 | .237 |
|   INTEREST | 2,291.85 | 40.93 | .222 |
| TOTAL CUSTOMER'S COST | 4,735.63 | 84.56 | .458 |
| TOTAL ALL COST | 35,267.73 | 629.78 | 3.414 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

------------------------- P E R F O R M A N C E   R E C O R D -------------------------

LOT NUMBER    4390 TRENT WILSON                      SEX           Heifers
PEN #(S)       054                                  ORIGIN        LF 9687
                                                    DATE CLOSED   08/26/10

------------------------- C A T T L E   R E C E I V E D -------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|------|------|---------|--------|--------|--------|-------|-------|---------|--------------|
| 12/07/09 | 37 | 16,020 | 433 | 15,700 | 424 | 2.00 | 86.08 | 13,789.51 | TRANSFER FROM P 9687 |
| 12/11/09 | 37 | 16,735 | 452 | 16,400 | 443 | 2.00 | 86.08 | 14,404.96 | TRANSFER FROM P 9687 |
| 12/14/09 | 33 | 14,653 | 444 | 14,360 | 435 | 2.00 | 86.08 | 12,612.85 | TRANSFER FROM P 9687 |
| TOTAL | 107 | 47,408 | 443 | 46,460 | 434 | 2.00 | 86.08 | 40,807.32 | |

------------------------- C A T T L E   S H I P M E N T S -------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|------|------|---------|-----|-------|---------|-------|
| 08/20/10 | 103 | 113,165 | 1,099 | 97.88 | 110,761.67 | TYSON MEATS, INC. GRID |

------------------------- C A T T L E   D E A T H S -------------------------

| DATE | HEAD | CAUSE |
|------|------|-------|
| 01/29/10 | 1 | SNOW STORM |
| 02/04/10 | 1 | DOWNER |
| 06/02/10 | 1 | BLOAT |
| 08/18/10 | 1 | CAUSE UNKNOWN |
| TOTAL | 4 | Death Loss %   3.74 |

------------------------- F I N A N C I A L   S U M M A R Y -------------------------

|  | WITH DEADS | | WITHOUT DEADS | |
|--|------------|--|---------------|--|
|  | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 110,761.67 | 1,035.16 | 110,761.67 | 1,075.36 |
| COST OF CATTLE | 40,807.32 | 381.38 | 40,807.32 | 396.19 |
| GROSS PROFIT | 69,954.35 | 653.78 | 69,954.35 | 679.17 |
| FEEDING COST | 46,927.98 | 438.58 | 46,927.98 | 455.61 |
| OTHER COST | 23,132.94 | 216.20 | 23,132.94 | 224.59 |
| NET PROFIT | 106.57- | 1.00- | 106.57- | 1.03- |

------------------------- Y A R D   A N A L Y S I S -------------------------

| | | | | | |
|--|--|--|--|--|--|
| DAYS ON FEED | 248 | TOTAL FEED DAYS | 26,532 | CONVERSION A/F | 8.45 |
| AVERAGE GAIN/HD | 656 | GAIN/HD/DAY | 2.55 | CONVERSION DRY | 5.88 |
| FEED LBS. - A/F | 570,298 | LBS/HEAD | 5,537 | LBS/HD/DAY | 21.49 |
| FEED LBS. - DRY | 396,927 | DRY LBS/HEAD | 3,854 | DRY LBS/HD/DAY | 14.96 |
| TOTAL COST | 70,060.92 | COST/HD DAY | 2.64 | | |
| FEED & OTHER EXP | 46,927.98 | EXP/HD/DAY | 1.77 | EXP/LB GAIN | .6949 |
| FEED ONLY COST | 45,895.58 | FEED ONLY/HD DAY | 1.73 | FEED ONLY/LB GN | .6796 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 45,895.58 | 428.93 | 1.730 |
| MEDICINE | 53.14 | .50 | .002 |
| PROCESSING | 931.11 | 8.70 | .035 |
| DUES | 48.15 | .45 | .002 |
| *MISCELLANEOUS | 6,352.88 | 59.37 | .239 |
| TOTAL FEEDING EXPENSE | 53,280.86 | 497.95 | 2.008 |
| CUSTOMER'S COST |  |  |  |
|   HEDGING | 11,926.50 | 111.46 | .450 |
|   INTEREST | 4,853.56 | 45.36 | .183 |
| TOTAL CUSTOMER'S COST | 16,780.06 | 156.82 | .632 |
| TOTAL ALL COST | 70,060.92 | 654.77 | 2.641 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

```
------------------------------ P E R F O R M A N C E   R E C O R D ------------------------------
  LOT NUMBER    4405 TRENT WILSON                        SEX           Mixed
  PEN #(S)      083                                      ORIGIN        9696/1HD 96
                                                         DATE CLOSED   07/07/10
```

```
------------------------------ C A T T L E   R E C E I V E D ------------------------------
```

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/09 | 95 | 55,531 | 585 | 54,420 | 573 | 2.00 | 81.67 | 45,352.62 | TRANSFER FROM P 9696 |
| 12/29/09 | 1 | 610 | 610 | 598 | 598 | 1.97 | 77.00 | 469.70 | 9669 |
| 12/29/09 | 16 | 9,757 | 610 | 9,562 | 598 | 2.00 | 81.67 | 7,968.62 | TRANSFER FROM P 9696 |
| TOTAL | 112 | 65,898 | 588 | 64,580 | 577 | 2.00 | 81.63 | 53,790.94 | |

```
------------------------------ C A T T L E   S H I P M E N T S ------------------------------
```

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|---|---|---|---|---|---|---|
| 03/02/10 | 1 | 500 | 500 | 20.76 | 103.80 | MID WEST LIVESTOCK RAILER |
| 07/06/10 | 109 | 128,448 | 1,178 | 89.92 | 115,494.20 | SWIFT & COMPANY |
| TOTAL | 110 | 128,948 | 1,172 | 89.65 | 115,598.00 | |

```
------------------------------ C A T T L E   D E A T H S ------------------------------
```

| DATE | HEAD | CAUSE |
|---|---|---|
| 01/04/10 | 1 | CAUSE UNKNOWN |
| 01/14/10 | 1 | CAUSE UNKNOWN |
| TOTAL | 2 | Death Loss %   1.79 |

```
------------------------------ F I N A N C I A L   S U M M A R Y ------------------------------
```

| | WITH DEADS | | WITHOUT DEADS | |
|---|---|---|---|---|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 115,598.00 | 1,032.13 | 115,598.00 | 1,050.89 |
| COST OF CATTLE | 53,790.94 | 480.28 | 53,790.94 | 489.01 |
| GROSS PROFIT | 61,807.06 | 551.85 | 61,807.06 | 561.88 |
| FEEDING COST | 50,042.09 | 446.80 | 50,042.09 | 454.93 |
| OTHER COST | 6,023.54 | 53.78 | 6,023.54 | 54.76 |
| NET PROFIT | 5,741.43 | 51.26 | 5,741.43 | 52.19 |

```
------------------------------ Y A R D   A N A L Y S I S ------------------------------
```

| | | | | | | |
|---|---|---|---|---|---|---|
| DAYS ON FEED | 186 | TOTAL FEED DAYS | 20,876 | CONVERSION A/F | 8.68 |
| AVERAGE GAIN/HD | 584 | GAIN/HD/DAY | 3.08 | CONVERSION DRY | 5.99 |
| FEED LBS. - A/F | 557,429 | LBS/HEAD | 5,068 | LBS/HD/DAY | 26.70 |
| FEED LBS. - DRY | 384,793 | DRY LBS/HEAD | 3,498 | DRY LBS/HD/DAY | 18.43 |
| TOTAL COST | 56,065.63 | COST/HD DAY | 2.69 | | |
| FEED & OTHER EXP | 50,042.09 | EXP/HD/DAY | 2.40 | EXP/LB GAIN | .7792 |
| FEED ONLY COST | 48,898.28 | FEED ONLY/HD DAY | 2.34 | FEED ONLY/LB GN | .7613 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

---------------------- F E E D I N G   E X P E N S E   S U M M A R Y ------------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 48,898.28 | 436.59 | 2.342 |
| MEDICINE | 79.49 | .71 | .004 |
| PROCESSING | 1,013.92 | 9.05 | .049 |
| DUES | 50.40 | .45 | .002 |
| *MISCELLANEOUS | 4.02 | .04 | .000 |
| TOTAL FEEDING EXPENSE | 50,046.11 | 446.84 | 2.397 |
| CUSTOMER'S COST |  |  |  |
| HEDGING | 1,926.00 | 17.20 | .092 |
| INTEREST | 4,093.52 | 36.55 | .196 |
| TOTAL CUSTOMER'S COST | 6,019.52 | 53.75 | .288 |
| TOTAL ALL COST | 56,065.63 | 500.59 | 2.686 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

--------------------------- P E R F O R M A N C E   R E C O R D ---------------------------

| | | | |
|---|---|---|---|
| LOT NUMBER    4427 TRENT WILSON | | SEX | Heifers |
| PEN #(S)    089  WL1  051  111 | | ORIGIN | 9693 |
| DESCRIPTION    LF | | DATE CLOSED | 12/22/10 |

C A T T L E   R E C E I V E D ---------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|---|---|---|---|---|---|---|---|---|---|
| 01/21/10 | 36 | 14,571 | 405 | 14,280 | 397 | 2.00 | 87.00 | 12,676.77 | TRANSFER FROM P 9693 |
| 01/24/10 | 103 | 43,102 | 418 | 42,240 | 410 | 2.00 | 87.00 | 37,498.74 | TRANSFER FROM P 9693 |
| 01/25/10 | 9 | 3,306 | 367 | 3,240 | 360 | 2.00 | 94.52 | 3,124.94 | 9693 |
| TOTAL | 148 | 60,979 | 412 | 59,760 | 404 | 2.00 | 87.41 | 53,300.45 | |

C A T T L E   S H I P M E N T S ---------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|---|---|---|---|---|---|---|
| 10/28/10 | 135 | 150,784 | 1,117 | 102.94 | 155,218.78 | TYSON MEATS, INC. GRIDS |
| 11/24/10 | 2 | 1,653 | 827 | 98.71 | 1,631.66 | TYSON MEATS, INC. GRID |
| 12/02/10 | 3 | 2,580 | 860 | 80.60 | 2,079.37 | DALLAS CITY PACKING |
| 12/12/10 | 1 | 840 | 840 | 67.15 | 564.10 | MID WEST LIVESTOCK |
| TOTAL | 141 | 155,857 | 1,105 | 102.33 | 159,493.91 | |

C A T T L E   D E A T H S ---------------------------

| DATE | HEAD | CAUSE |
|---|---|---|
| 01/29/10 | 1 | PNEUMONIA |
| 01/29/10 | 1 | SNOW STORM |
| 01/29/10 | 1 | SNOW STORM |
| 02/02/10 | 1 | OTHER RESPIRATORY |
| 02/05/10 | 1 | SNOW STORM |
| 02/15/10 | 1 | CAUSE UNKNOWN |
| 08/10/10 | 1 | BLOAT |
| TOTAL | 7 | Death Loss %    4.73 |

--------------------------- F I N A N C I A L   S U M M A R Y ---------------------------

| | WITH DEADS | | WITHOUT DEADS | |
|---|---|---|---|---|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 159,493.91 | 1,077.66 | 159,493.91 | 1,131.16 |
| COST OF CATTLE | 53,300.45 | 360.14 | 53,300.45 | 378.02 |
| GROSS PROFIT | 106,193.46 | 717.52 | 106,193.46 | 753.15 |
| FEEDING COST | 70,467.32 | 476.13 | 70,467.32 | 499.77 |
| OTHER COST | 20,394.88 | 137.80 | 20,394.88 | 144.64 |
| NET PROFIT | 15,331.26 | 103.59 | 15,331.26 | 108.73 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

----------------------------    Y A R D   A N A L Y S I S    ----------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 268 | TOTAL FEED DAYS | 39,616 | CONVERSION A/F | 8.39 |
| AVERAGE GAIN/HD | 693 | GAIN/HD/DAY | 2.47 | CONVERSION DRY | 5.88 |
| FEED LBS. - A/F | 820,060 | LBS/HEAD | 5,816 | LBS/HD/DAY | 20.70 |
| FEED LBS. - DRY | 574,616 | DRY LBS/HEAD | 4,075 | DRY LBS/HD/DAY | 14.50 |
| TOTAL COST | 90,862.20 | COST/HD DAY | 2.29 | | |
| FEED & OTHER EXP | 70,467.32 | EXP/HD/DAY | 1.78 | EXP/LB GAIN | .7208 |
| FEED ONLY COST | 69,069.33 | FEED ONLY/HD DAY | 1.74 | FEED ONLY/LB GN | .7065 |

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

| | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 69,069.33 | 466.68 | 1.743 |
| MEDICINE | 83.36 | .56 | .002 |
| PROCESSING | 1,252.08 | 8.46 | .032 |
| DUES | 62.55 | .42 | .002 |
| *MISCELLANEOUS | 9,054.44 | 61.18 | .229 |
| | | | |
| TOTAL FEEDING EXPENSE | 79,521.76 | 537.31 | 2.007 |
| | | | |
| CUSTOMER'S COST | | | |
| HEDGING | 3,112.50 | 21.03 | .079 |
| INTEREST | 8,227.94 | 55.59 | .208 |
| | | | |
| TOTAL CUSTOMER'S COST | 11,340.44 | 76.62 | .286 |
| TOTAL ALL COST | 90,862.20 | 613.93 | 2.294 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

------------------------- P E R F O R M A N C E   R E C O R D -------------------------

| LOT NUMBER | 4433 TRENT WILSON | | | | | | | SEX | Mixed |
| PEN #(S) | 171 | | | | | | | ORIGIN | 9669 |
| | | | | | | | | DATE CLOSED | 07/08/10 |

------------------------- C A T T L E   R E C E I V E D -------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|------|------|---------|--------|--------|--------|-------|-------|---------|--------------|
| 01/25/10 | 37 | 31,367 | 848 | 30,740 | 831 | 2.00 | 79.50 | 24,936.76 | |
| | | | | | | | | | 9669 |

------------------------- C A T T L E   S H I P M E N T S -------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|------|------|---------|-----|-------|---------|-------|
| 07/01/10 | 34 | 49,191 | 1,447 | 84.23 | 41,434.47 | TYSON MEATS, INC. |
| | | | | | | GRID |

------------------------- C A T T L E   D E A T H S -------------------------

| DATE | HEAD | CAUSE |
|------|------|-------|
| 02/02/10 | 1 | CAUSE UNKNOWN |
| 02/15/10 | 1 | OTHER RESPIRATORY |
| 03/17/10 | 1 | BLOAT |
| TOTAL | 3 | Death Loss %   8.11 |

------------------------- F I N A N C I A L   S U M M A R Y -------------------------

| | WITH DEADS | | WITHOUT DEADS | |
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
|---|-------|--------|-------|--------|
| PROCEEDS | 41,434.47 | 1,119.85 | 41,434.47 | 1,218.66 |
| COST OF CATTLE | 24,936.76 | 673.97 | 24,936.76 | 733.43 |
| GROSS PROFIT | 16,497.71 | 445.88 | 16,497.71 | 485.23 |
| FEEDING COST | 13,451.89 | 363.56 | 13,451.89 | 395.64 |
| OTHER COST | 6,534.88 | 176.62 | 6,534.88 | 192.20 |
| NET PROFIT | 3,489.06- | 94.30- | 3,489.06- | 102.62- |

------------------------- Y A R D   A N A L Y S I S -------------------------

| DAYS ON FEED | 146 | TOTAL FEED DAYS | 5,418 | CONVERSION A/F | 8.36 |
| AVERAGE GAIN/HD | 599 | GAIN/HD/DAY | 3.76 | CONVERSION DRY | 5.84 |
| FEED LBS. - A/F | 170,239 | LBS/HEAD | 5,007 | LBS/HD/DAY | 31.42 |
| FEED LBS. - DRY | 119,031 | DRY LBS/HEAD | 3,501 | DRY LBS/HD/DAY | 21.97 |
| TOTAL COST | 19,986.77 | COST/HD DAY | 3.69 | | |
| FEED & OTHER EXP | 13,451.89 | EXP/HD/DAY | 2.48 | EXP/LB GAIN | .6605 |
| FEED ONLY COST | 13,101.27 | FEED ONLY/HD DAY | 2.42 | FEED ONLY/LB GN | .6433 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

---------------------- F E E D I N G   E X P E N S E   S U M M A R Y ----------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 13,101.27 | 354.09 | 2.418 |
| MEDICINE | 80.42 | 2.17 | .015 |
| PROCESSING | 253.55 | 6.85 | .047 |
| DUES | 16.65 | .45 | .003 |
| *MISCELLANEOUS | 3,026.93 | 81.81 | .559 |
| TOTAL FEEDING EXPENSE | 16,478.82 | 445.37 | 3.041 |
| CUSTOMER'S COST | | | |
| HEDGING | 1,189.50 | 32.15 | .220 |
| INTEREST | 2,318.45 | 62.66 | .428 |
| TOTAL CUSTOMER'S COST | 3,507.95 | 94.81 | .647 |
| TOTAL ALL COST | 19,986.77 | 540.18 | 3.689 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1

------------------------- P E R F O R M A N C E   R E C O R D -------------------------

| | |
|---|---|
| LOT NUMBER  4436 TRENT WILSON | SEX        Mixed |
| PEN #(S)    081  183 | ORIGIN     9702 |
| DESCRIPTION  MICOTIL 9CC | |
| | DATE CLOSED   09/13/10 |

------------------------- C A T T L E   R E C E I V E D -------------------------

| DATE | HEAD | PAY WT. | AVG PW | OT WT. | AVG OT | SHRNK | $/CWT | TOTAL $ | BUYER/ORIGIN |
|---|---|---|---|---|---|---|---|---|---|
| 02/03/10 | 45 | 26,347 | 585 | 25,820 | 574 | 2.00 | 82.37 | 21,701.26 | TRANSFER FROM P 9702 |

------------------------- C A T T L E   S H I P M E N T S -------------------------

| DATE | HEAD | PAY WT. | AVG | $/CWT | TOTAL $ | BUYER |
|---|---|---|---|---|---|---|
| 09/03/10 | 43 | 50,635 | 1,178 | 97.56 | 49,398.92 | TYSON MEATS, INC. GRIDS |

------------------------- C A T T L E   D E A T H S -------------------------

| | DATE | HEAD | CAUSE |
|---|---|---|---|
| | 02/18/10 | 1 | ABORT/CALVING PROBLM |
| | 02/20/10 | 1 | OTHER RESPIRATORY |
| TOTAL | | 2 | Death Loss %   4.44 |

------------------------- F I N A N C I A L   S U M M A R Y -------------------------

| | WITH DEADS | | WITHOUT DEADS | |
|---|---|---|---|---|
| | TOTAL | AVG/HD | TOTAL | AVG/HD |
| PROCEEDS | 49,398.92 | 1,097.75 | 49,398.92 | 1,148.81 |
| COST OF CATTLE | 21,701.26 | 482.25 | 21,701.26 | 504.68 |
| GROSS PROFIT | 27,697.66 | 615.50 | 27,697.66 | 644.13 |
| FEEDING COST | 23,508.79 | 522.42 | 23,508.79 | 546.72 |
| OTHER COST | 12,180.80 | 270.68 | 12,180.80 | 283.27 |
| NET PROFIT | 7,991.93- | 177.60- | 7,991.93- | 185.86- |

------------------------- Y A R D   A N A L Y S I S -------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 203 | TOTAL FEED DAYS | 9,148 | CONVERSION A/F | 10.73 |
| AVERAGE GAIN/HD | 593 | GAIN/HD/DAY | 2.78 | CONVERSION DRY | 7.49 |
| FEED LBS. - A/F | 273,135 | LBS/HEAD | 6,352 | LBS/HD/DAY | 29.86 |
| FEED LBS. - DRY | 190,785 | DRY LBS/HEAD | 4,437 | DRY LBS/HD/DAY | 20.86 |
| TOTAL COST | 35,689.59 | COST/HD DAY | 3.90 | | |
| FEED & OTHER EXP | 23,508.79 | EXP/HD/DAY | 2.57 | EXP/LB GAIN | .9234 |
| FEED ONLY COST | 22,275.87 | FEED ONLY/HD DAY | 2.44 | FEED ONLY/LB GN | .8750 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2
-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

|  | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 22,275.87 | 495.02 | 2.435 |
| MEDICINE | 167.47 | 3.72 | .018 |
| PROCESSING | 1,045.20 | 23.23 | .114 |
| DUES | 20.25 | .45 | .002 |
| *MISCELLANEOUS | 3,040.12 | 67.56 | .332 |
| TOTAL FEEDING EXPENSE | 26,548.91 | 589.98 | 2.902 |
| CUSTOMER'S COST |  |  |  |
| HEDGING | 6,485.28 | 144.12 | .709 |
| INTEREST | 2,655.40 | 59.01 | .290 |
| TOTAL CUSTOMER'S COST | 9,140.68 | 203.13 | .999 |
| TOTAL ALL COST | 35,689.59 | 793.10 | 3.901 |

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 1
------------------------ P E R F O R M A N C E   R E C O R D ------------------------
LOT NUMBER    4467 TRENT WILSON                          SEX          Mixed
PEN #(S)      049  111  042  046                         ORIGIN       9704 9705
                                                         DATE CLOSED  12/02/10

------------------------ C A T T L E   R E C E I V E D ------------------------
DATE       HEAD   PAY WT.  AVG PW   OT WT.  AVG OT  SHRNK  $/CWT    TOTAL $    BUYER/ORIGIN
03/18/10   131    78,510   599      76,940  587     2.00   91.88    72,134.11  TRANSFER FROM P
                                                                               9704 9705

------------------------ C A T T L E   S H I P M E N T S ------------------------
DATE       HEAD   PAY WT.  AVG    $/CWT    TOTAL $      BUYER
09/17/10   70     86,323   1,233  95.84    82,728.37   TYSON MEATS, INC.
                                                       GRID
10/28/10   50     61,389   1,228  99.55    61,110.62   TYSON MEATS, INC.
                                                       GRIDS
11/17/10   1      1,368    1,368  87.15    1,192.20    TYSON MEATS, INC.
                                                       GRID
11/24/10   2      1,729    865    98.71    1,706.67    TYSON MEATS, INC.
                                                       GRID
                  _____  _____  _____    _____
TOTAL      123    150,809  1,226  97.30    146,737.86

------------------------ C A T T L E   D E A T H S ------------------------
                   DATE         HEAD          CAUSE
                   03/24/10     1             ABORT/CALVING PROBLM
                   04/05/10     1             CHRONIC PNEUMONIA
                   04/19/10     1             CHRONIC PNEUMONIA
                   04/22/10     1             OTHER RESPIRATORY
                   05/25/10     1             BLOAT
                   07/08/10     1             DOWNER
                   08/05/10     1             BLOAT
                   09/14/10     1             BLOAT
                                _____
                   TOTAL        8             Death Loss %   6.11

------------------------ F I N A N C I A L   S U M M A R Y ------------------------
                        WITH DEADS                    WITHOUT DEADS
                        TOTAL       AVG/HD             TOTAL       AVG/HD
PROCEEDS                146,737.86  1,120.14           146,737.86  1,192.99
COST OF CATTLE          72,134.11   550.64             72,134.11   586.46
                        _____  _____           _____  _____
GROSS PROFIT            74,603.75   569.49             74,603.75   606.53
FEEDING COST            60,015.15   458.13             60,015.15   487.93
OTHER COST              20,346.83   155.32             20,346.83   165.42
                        ==========  ========           ==========  ========
NET PROFIT              5,758.23-   43.96-             5,758.23-   46.81-

WHEELER FEED YARD, INC.
P O BOX 546
WHEELER TX 79096

806 826-5584

PAGE: 2

-------------------------- Y A R D   A N A L Y S I S --------------------------

| | | | | | |
|---|---|---|---|---|---|
| DAYS ON FEED | 193 | TOTAL FEED DAYS | 25,347 | CONVERSION A/F | 8.93 |
| AVERAGE GAIN/HD | 627 | GAIN/HD/DAY | 3.04 | CONVERSION DRY | 6.25 |
| FEED LBS. - A/F | 688,702 | LBS/HEAD | 5,599 | LBS/HD/DAY | 27.17 |
| FEED LBS. - DRY | 481,885 | DRY LBS/HEAD | 3,918 | DRY LBS/HD/DAY | 19.01 |
| TOTAL COST | 80,361.98 | COST/HD DAY | 3.17 | | |
| FEED & OTHER EXP | 60,015.15 | EXP/HD/DAY | 2.37 | EXP/LB GAIN | .7785 |
| FEED ONLY COST | 56,456.36 | FEED ONLY/HD DAY | 2.23 | FEED ONLY/LB GN | .7323 |

-------------------- F E E D I N G   E X P E N S E   S U M M A R Y --------------------

| | TOTAL | AVG/HEAD | PER HD DAY |
|---|---|---|---|
| RATION | 56,456.36 | 430.96 | 2.227 |
| MEDICINE | 438.08 | 3.34 | .017 |
| PROCESSING | 3,061.76 | 23.37 | .121 |
| DUES | 58.95 | .45 | .002 |
| *MISCELLANEOUS | 8,582.45 | 65.51 | .339 |
| TOTAL FEEDING EXPENSE | 68,597.60 | 523.65 | 2.706 |
| CUSTOMER'S COST | | | |
| HEDGING | 7,053.00 | 53.84 | .278 |
| INTEREST | 4,711.38 | 35.96 | .186 |
| TOTAL CUSTOMER'S COST | 11,764.38 | 89.80 | .464 |
| TOTAL ALL COST | 80,361.98 | 613.45 | 3.170 |